# ATTACHMENT

UNITED STATES v. ADAM FOX, et al.
CASE NO. 1:20-CR-183
DEFENDANTS' MOTION IN LIMINE REGARDING ADMISSION OF OUT-OF-COURT STATEMENTS
_____

| | WITNESS | DATE | EVENT | BATES/SOURCE TIMESTAMP | STATEMENT | EXCEPTION/BASIS | PURPOSE |
|---|---|---|---|---|---|---|---|
| 1 | CHS Dan | 8/31/20 | Chat | 00001118 | CHS Dan tells Adam that he should bring Barry and CHS Steve in on the night op during the Luther FTX, saying "lead is better than silver" referencing Barry's plan to mint silver | Party Admission – FRE 801(d)(2)(D) | To show that CHS Dan was a leader and directing Adam Fox to recruit Barry Croft to the Luther charade. |
| 2 | CHS Dan SA Impola | 7/11/20 | Chat | 00112009 | CHS Dan is texting with SA and tells him that he got Barry to agree to come to the Luther FTX, meaning that Barry did not make the decision on his own to come to the FTX. CHS Dan tells SA Impola, "I have Croft coming to MI to train." This shows that Croft did not make the decision to come to Luther by himself. | Party Admission – FRE 801(d)(2)(D) | To show that CHS Dan recruited Barry Croft to come to Michigan and is actively planning the Luther FTX. |
| 3 | CHS Dan CHS Steve | 9/12/20 | Audio | DE_12345_12345-BR_2020_09_12T21_02_24<br><br>@0:17 | CHS Steve tells Dan that he wants a gunfighter in their car when they do the surveillance and that he wants Adam and Barry in the car with them so they can "chop shit up". Steve decides that he wants his car to be him, Dan, Adam, Barry, and Red. Steve tells Dan, "I want one of your gunfighters" in the car when they are planning the teams for the field trip. Additionally, he tells Dan, "We'll put Barry and Adam together. | Party Admission – FRE 801(d)(2)(D) | To show that CHS Steve and CHS Dan were in charge of planning and organizing the field trip on 9/12/2020. |

| 4 | UCE Red Adam Fox CHS Steve Barry Croft | 9/12/20 | Audio | DE_12345_12345-BR_2020_09_12T22_02_24 @14:18 | UCE Red asks the occupants of the vehicle leaving Cadillac "All right fellas, where the fuck we going?" Barry Croft responds "Destination unknown. Destination unknown." | Then-existing mental condition | To show that Barry Croft didn't know where they were going when UCE Red asked the group. |
|---|---|---|---|---|---|---|---|
| 5 | UCE Red CHS Dan | 9/12/20 | Audio | CCR 0005 UCE Red @4:21:50 – 4:23:27 | Dan asks if Red wants him to drop him off and flip back around. Red says that he wants Barry to come with him. Dan asks if he wants to take Adam too and Red agrees. Adam and Red go under the bridge and Red tells Adam to make sure that he has his phone so they can take pictures. CHS Dan asks UCE Red, "You want me to just drop you. . . flip a bitch and come back around?" Red responds, "Me and Barry." Eventually it ends up just being UCE Red and Adam, and UCE Red tells him, "Make sure you have your phone or something to take a photo. . . when we get under there." | Party Admission – FRE 801(d)(2)(D) | To show that CHS Dan and UCE Red planned the field trip on 9/12 and organized who was in which car. |
| 6 | Barry Croft | 7/11/20 | Audio | 0969.005 Robeson Recordings @2:15:39 | Barry is smoking with a group of people during the FTX including Mike McDonald, presumably Adam and Amanda, and several others. CHS Steve is near enough to record the conversation. CHS Steve says, "We're going to smoke one. Can somebody grab Mike and tell him to come down quick?" | Admissible as 1) statement against interest [804b3A] if CHS Steve becomes unavailable at trial; 2) party-opponent statement [FRE 801(d)(2)(D)]; 3) then-existing mental condition, i.e., plan [FRE 803(3)]. | To show that CHS used marijuana with the targets of the investigation. |
| 7 | CHS Steve Barry Croft | | Audio | 99802 New Castle CCR_0010 @19:17 | CHS Steve, Barry Croft, and Frank Butler are talking about thermite and getting the VA gov. CHS Steve then tells Barry, "They (the WW) are *going* to do Michigan." Barry then says that they are going to do some shit and there's nothing he can do to stop it. CHS Steve tells | Party Admission – FRE 801(d)(2)(D) Also Barry's then-existing mental condition / plan FRE 803(3). | CHS Steve tells Barry that the Michigan guys are going to do something and that he shouldn't try to stop them. Shows that CHS Steve was trying to |

| | | | | | 8him there's nothing he should do t9o stop it. CHS Steve tells Barry and Frank, "They (the WW) are *going* to do Michigan." Barry then replies, "They're going to do some shit and there's nothing I can do." CHS Steve then tells Barry, "There's nothing you *should* do." | | push the government plot forward. |
|---|---|---|---|---|---|---|---|
| 8 | CHS Dan SA Chambers | | Text | 00111921 | SA Chambers tells CHS Dan that people are getting nervous with Barry Croft. | Party Admission – FRE 801(d)(2)(D) | To show that CHS Dan and SA Chambers knew that Barry was not interested in any plot. |
| 9 | CHS Dan Barry Croft | 8/2/20 | Audio | 2020-08-02 TX with Barry Croft (Kodak) 102_0118 @03:15 | CHS Dan asks Barry if he's going to bring the school idea to the group in September. CHS Dan asks Barry, "You bringing this up in September?" | Then-existing mental condition FRE 803(3) | To show that Barry's purpose in coming to Michigan was to pitch the constitutional school idea. |
| 10 | CHS Dan Barry Croft | 7/14/20 | Audio | 2020-07-14 TX @03:45 | Barry tells CHS Dan that his main goal is to restore the country. Barry tells CHS Dan that, "I'm trying to rebuild and restore the country to what was intended." | Then-existing mental condition FRE 803(3) | To show Barry's plan was to restore the country to it's constitutional roots. |
| 11 | CHS Steve Frank B. | 8/7/20 | Audio | Media 46 -> 2020-08-07-09 -> 0002 @4:07:53 | CHS Steve tells Frank that if they don't have objectives at this next meeting then he's done with having meetings. CHS Steve tells CHS Jenny and Frank Butler, "If we don't talk about actually doing what the fuck we need to be doing, I'm done with meetings." | Party Admission – FRE 801(d)(2)(D) | To show that CHS Steve was pushing the plan forward when everyone else wanted to just talk. |
| 12 | CHS Steve CHS Jenny Frank B. | 8/7/20 | Audio | Media 46 -> 2020-08-07-09 -> 0003 @4:16:38 | Frank asks CHS Steve if he's building an army in Virginia, to which CHS Steve replies "absolutely." Frank Butler asks CHS Steve if he's building an army, to which CHS Steve replies, "Absolutely." He then tells Butler, "You're building a forward unit, | Party Admission – FRE 801(d)(2)(D) | To show that CHS Steve was pushing recruitment. |

3

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | | | | one that will be ready to go and go do whatever it is. If it ends up being an army with different fucking companies init, then so be it, better to it, but right now you want fucking 20, 25 fucking people that at the fucking drop of a hat, you can assemble, travel, or resource." | | |
| 13 | CHS Steve Frank B. | 8/7/20 | Audio | Media 46 -> 2020-08-07-09 -> 0002<br><br>@0:02:27 | CHS Steve tells Frank twice that he is not just a state officer, but he is the state lead officer for Virginia and that he's in charge of the whole state. CHS Steve tells Frank Butler, "You're not only a state officer, you're the state lead officer for Virginia. You are in charge of the fucking state of Virginia." He tells him this twice. | Party Admission – FRE 801(d)(2)(D) | To show that CHS Steve was the perceived leader and in charge of installing "leaders" for each state. |
| 14 | CHS Steve CHS Jenny Frank B. | 8/7/20 | Audio | Media 46 -> 2020-08-07-09 -> 0003<br><br>@4:09:40 | CHS Steve says that they need objectives and Frank needs to put his plan into action. CHS Steve tells CHS Jenny and Frank Butler, "We have to have objectives and fucking. . . We have to have forward fucking units actively operating." Additionally, he tells Butler, "You know your ideal about what you want to do? You need to find a way to put that into play and say, "This is what I have. This is what I need." | Party Admission – FRE 801(d)(2)(D) | To show that CHS Steve was pushing these guys to make a plan rather than just talk. |
| 15 | CHS Steve CHS Jenny Frank B. | 8/7/20 | Audio | Media 46 -> 2020-08-07-09 -> 0003<br><br>@4:26:30 | CHS Steve and CHS Jenny tell Frank that Barry got scared that the feds were watching them in Ohio, but since the feds are already watching them they should just go for it and do what they are going to do. CHS Steve tells CHS Jenny and Frank that Barry might not, "have the stones to do it, because I | Party Admission – FRE 801(d)(2)(D) | To show that CHS Steve and CHS Jenny believed that Barry was backing out. Encouraged others to not care about law enforcement and to separate Barry from |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | | | | don't know, I haven't really talked to him and I don't know where he's really at, but I just know that backing off as hard as he has from other stuff, I have concerns with." CHS Jenny replies, "Well, I think the whole, them saying that they seen the feds there in Ohio, that we can freak the fuck out at him and he just... That's when it changed." Steve then says, "But here's the real fucking ideal of that. If you think the feds ain't watching everything we fucking do anyway, you're nuts." Jenny replies, "So who gives a fuck? Let's do what we got to do." | | his reasonable girlfriend. |
| 16 | UCE Red CHS Dan | 9/12/20 | Audio | Media 58 -> 0005 @0:24:50 | UCE Red asks if everyone knows what they are going to be doing, CHS Dan says yes and that he has been telling Adam and CHS Steve to push it to the guys. UCE Red asks CHS Dan, "When we leave, are these folks aware of where we're going, or no?" CHS Dan replies, "Adam's going to push downtown. Steve's all about it. That's when I told him, "Hey, what we're going to do is put people out here, you need to put this out to the rest." | Party Admission – FRE 801(d)(2)(D); to show then-existing condition of agents. | To show that agents doubted whether the defendants knew what the government had planned for the 9/12 field trip to the Governor's lake house. |
| 17 | CHS Dan SA Impola | 7/11/20 | Text | 00112007-00112008 | SA Impola tells CHS Dan "Best thing to do is deny and accuse somebody else like Trent." | Party Admission – FRE 801(d)(2)(D)  Statement against interest FRE 804(3), should SA Impola become unavailable. | SA Impola instructing CHS Dan to implicate another person as a federal agent infiltrating the group. Government going to any length to keep pushing a plan. |

| 18 | CHS Dan Adam Fox | 8/16/20 | Chat | 39297 | CHS Dan tells Adam: "He [Caserta] wasn't at the last training [Aug. 9 FTX] so he's kinda outta the loop." | Party Admission – FRE 801(d)(2)(D) | Adam indicating concern about Brandon Caserta and CHS Dan states he has not told Brandon about any plan. Caserta unaware of government's plan. |
| 19 | CHS Dan Brandon Caserta | 8/16/20 | Audio | SA-132 - 2020-08-16_WW-80.001 - 00:21:00-00:28:36<br><br>@00:07:36 | CHS Dan Statement to Caserta: Seems like a gaggle fuck we're putting out some training, like we did some medical stuff, more reflex firing, did a lot of reloading [inaudible 00:21:11]<br><br>But like, The FTX, you going to be up for that September? [Caserta: what's an FTX]<br><br>Dan: Stands for Field Training Exercise.<br><br>Wisconsin. They're coming here. And then we got two guys from Tennessee coming up, and it's all live fire shit. Like Gunny and Beaker and Red Hot went up there last weekend, two weeks ago, and built the shit out of it, put wood up. They made a back stop and a berm for a shoot house for we can get more into the one dimension kind of thing, pretty close to 360, more than 180. I'm bringing like a shotgun with me. I got an AK, I got a 700 tactical 30-06, so anything that I think I might be using in the foreseeable future, I'm bringing it, I'm dialing it in. All right, you want to be able to do malfunctions on this? Let's run it through the drill. | Party Admission – FRE 801(d)(2)(D)<br><br>FRE 803(3) Intent to get Caserta to FTX | To show CHS Dan thinks the last FTX didn't go well.<br><br>As of August 16th Caserta doesn't know what FTX stands for. Nor that there is a planned FTX in Luther. Shows Caserta is out of loop.<br><br>educating Brandon Caserta on the meaning of FTX and to entice/invite him to Luther.<br><br>Dan explaining how Luther FTX is going to be a big training event. That Dan will be there with all his guns. That people from all over are coming to train. Further, no mention of |

| | | | | | | | 20a plan or any kidnapping anyone. Caserta out of loop. |
|---|---|---|---|---|---|---|---|
| 20 | CHS Dan Brandon Caserta | 8/16/20 | Audio | SA-132 - 2020-08-16_WW-80.001 - 00:21:00-00:28:24 | CHS Dan Statement: He's [Adam Fox] our representative, so like, you guys... There's an Ohio representative and a Wisconsin representative, and there was a Missouri guy down in Ohio, you didn't make it down there either? They have these people that they deem as like CO's, so Adam is like Michigan's representative. And we understand where Adams is not like tactically sound, that where we come in and hey we kind of do this, we have to do that. Because when it boils down to, like Steven from Wisconsin, has credit card for us, probably going to get it in September and can fund. So, "You want to get this stuff? Okay, go ahead and do it." Okay [inaudible 00:23:23] we're doing this. | Party Admission – FRE 801(d)(2)(D)  FRE 803(3) Intent to get Caserta to believe Adam Fox has credibility and has good ideas. | To show CHS Dan vouching for Adam Fox as Michigan's representative, Adam Fox is not an experienced marksman. Adam Fox is not a leader. Pushes CHS Steve's 501(c)(3) credit card funding option. |
| 21 | CHS Dan Brandon Caserta | 8/16/20 | Audio | SA-132 - 2020-08-16_WW-80.001 - 00:21:00-00:28:36 | CHS Dan Statement: you and Adam... because I've spent a lot of time with Adam... are not that much different. Now on paper, just kind of an outline of bullet points, that's where he was [inaudible 00:24:21]. This is the chipping order, not like you can't be part of this because you're not leadership | Party Admission – FRE 801(d)(2)(D)  FRE 803(3) Intent to get Caserta to believe he and Adam Fox are of the same mind. | CHS Dan pushing Brandon toward Adam Fox, when Brandon pushes against Adam Fox. CHS has assumed control of WWM and is actively recruiting members to build group to accomplish FBI's intended "kidnapping plot". |
| 22 | CHS Dan Brandon Caserta | 8/16/20 | Audio | SA-132 - 2020-08-16_WW-80.001 - 00:21:00-00:28:36 | CHS Dan statement: He dove into it a little bit at Joe's because he was there with Sean. Now, Sean is... I'm waiting to see what he's going to be like, but this guy got some shit. He's a Navy guy, kind of | Party Admission – FRE 801(d)(2)(D)  FRE 803(3) Intent to get Caserta to believe that Fox' friend is a | CHS Dan vouching for Adam Fox's alleged XO Shawn Fix as a Navy SEAL. And that Navy SEAL Shawn Fix has a Barrett rifle. |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | | | | hints around that was like an operator, probably like a SEAL or some shit, in the Navy. But he's talking like he's got a barrett, and this is being confirmed from Adam [inaudible 00:27:38]. And then [CHS] Steve out in Wisconsin said…. We don't got to shoot it. But [inaudible 00:27:52] I want to be able to put guys behind it.  Do a function check.  you're going to use them... You know, I can say all day, yeah, I got a Mach dues or all this other shit and then not have it. Well, bring it and... | SEAL, someone who would be admired. Intent to pull Caserta to Fox.  Intent to create a group the Government can control. | |
| 23 | CHS Dan | 8/23/20 | Audio | SA-152 - 01:53:35-02:05:10<br><br>@00:11:34 | CHS Dan Statement:  Steve. He'll be coming up here [crosstalk 00:00:13].I guess the goal was 300 blackouts and then put some suppressers on it. And they... I know three, probably five.  It's on a 501, it's under charity event. So, you're raising money, as charity functions. Just basically funneling the money. Well, it's a fast way to crowdfund. I mean it's like terms. So if they're going to give us one, "Okay, you got a $5,000 limit. Okay. What can we get? What do we need first?" You need some nods, you need some nods, you need a helmet, you need a helmet. We need ammo. | Party Admission – FRE 801(d)(2)(D)<br><br>FRE 803(3) Intent to get Caserta & others to believe that CHS Steve's fake charity is real and will give Caserta and others money. | To show that the group thought CHS Steve's offer to give money away was strange and CHS Dan vouching for CHS Steve indicates it is legitimate. CHS initiates planning and offers to pay for weapons and ammunition. FBI provided 50 cal. rifles to targets for use at "trainings". |
| 24 | CHS Dan | 8/23/20 | Audio | SA-152 - 01:53:35-02:05:10 | CHS Dan Statement:  So like, he owns a business and they've been drastically affected by the restrictions and everything, like lost like 50% of what they naturally bring in like revenue base. And so with him is like his position. So, there's those guys like the two percenters kind of thing, | Party Admission – FRE 801(d)(2)(D)<br><br>FRE 803(3) Intent to get Caserta & others to believe that Fox and CHS Steve have authority and the | To show that the group was not comfortable with Adam Fox.  CHS Dan vouching for and pushing forward Fox's worth and credibility. CHS vouches for III%er Milita States |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | | | | but he's like, Michigan's guy. Steve, that's coming over with credit card is Wisconsin and some people coming up from Ohio, Indiana, guys down from Missouri. Barry... He out he's out Delaware. He's kind of like, the ringleader [crosstalk 00:04:29] he's the one that's designated Adam's Michigan guy. And then Adam has us as like his council, because he's like... Hey, I know I don't know dick about guns but I'm wanting to give you a plan | group should be Fox' "council". | chapters created and positioned by fellow informants or other FBI targets: i.e., Michigan, headed by target Adam Fox, Wisconsin, headed by CHS Steve, Ohio, CHS K 3, Indiana, target*, Missouri, headed by CHS C.M. Phillips, Delaware, headed by target Barry Croft, Tennessee, headed by CHS Jenny, and the state of Virginia, headed by target Frank Butler.<br><br>*name withheld for privacy |
| 25 | CHS Dan | 8/23/20 | Audio | SA-152 - 01:53:35-02:05:10 | CHS Dan Statement:  Like he [Fox] was wanting to go up and like check out where the Governor stores her boat. Where's her residence up, up there. So when this shit mandatory vaccine goes on, okay, now we're building a plan. Now we actually have a target to go fucking hit. …. Because he'll [Fox] say he's like, "I don't know what the fuck I'm talking about, but give me ideas. These are my ideas. If we can do it the legal way and deputize, someone was saying get a judge to go in there and they can arrest her." So he's all about fucking killing her.   Right. That's why we want to recon this shit out. Just because when that line crosses, | Party Admission – FRE 801(d)(2)(D)<br><br>FRE 803(3) Intent to get Caserta and others to make a plan or go along with CHS Dan's plan. | To show CHS Dan pushing several plans on the group and Fox wanted to pursue legal avenues of redress and had no specific plans as of 8/23/20. |

| | | | | | he's already got a fucking plan ready to go. | | |
|---|---|---|---|---|---|---|---|
| 26 | CHS Dan | 8/23/20 | Audio | SA-152 - 01:53:35- 02:05:10 | Caserta Statement:  Going right now, if we went in like next week to go handle it, I don't know if that would be a good idea.  I think we should wait a little bit. Because they're going to initiate massive aggression.<br><br>CHS Dan Statement: He [Adam Fox] wants to start doing that shit now. And if it's not going to work okay, then we're not going to waste our time. So I'm like, "Yeah, I'll fucking go over there and what are we check out, you know what we fucking do? Alright there's the fucking boat. It looks like it. | Party Admission – FRE 801(d)(2)(D)<br><br>FRE 803(3) Intent not to go along with CHS Dan's plan.<br><br><br>FRE 803(3) Intent to get Caserta and others to make a plan or go along with CHS Dan's plan. | To show that Brandon Caserta indicated it was not a good idea to do now.  CHS Dan pushed it forward.  CHS is proposing property crimes because kidnapping is not being accepted by the targets of the investigation. |
| 27 | CHS Dan | 8/23/20 | Audio | SA-152 - 01:53:35- 02:05:10 | CHS Dan Statement:   and I'm a kind of... Him and haw about it. Adam wants to make things go boom and whatnot. And I know Beaker, you had a guy that was supposed to come up, I'm in touch with one of my... He was in a ranger vat for 16 years. He does like what I do but on steroids. As far as firearms training, he goes around the country he does security work. He's got shit. And he'll come up to the FTX and he's going to be in town. | Party Admission – FRE 801(d)(2)(D)<br><br>FRE 803(3) Intent to groom Caserta and others to believe CHS Dan's friend is legitimate and skilled. | To show CHS Dan pushing the group to get involved with explosives. Group members had no access to explosives so FBI provided a UCE to play the role of a bomb-maker to accomplish the end of the FBI's "kidnapping plot". |
| 28 | CHS Dan | 8/23/20 | Audio | SA-152 - 01:53:35- 02:05:10 | CHS Dan statement:  That guy, watching him seems like he might have just fucking playing stupid. Which I do sometimes [inaudible 00:10:26], but I don't throw my shit on the ground. But they're like, | Party Admission – FRE 801(d)(2)(D)<br><br>FRE 803(3) Intent to get Caserta and others to believe that Fox and | To show that the group wasn't comfortable with Adam Fox.  CHS Dan said they are not as dumb as they seem, |

| | | | | | "What's your experience?" I don't have none. And then I'm not expected to do anything.<br><br>But I mean like with Adam, so he recognizes that his manipulation techniques are not... He says it all the time, he's like, "I'm nowhere near you guys." But the fact that he's recognizing that. And he said like, "Hey, I want to get like you guys." He's at the house, dry firing. So, we can utilize that like, "Hey." Or this, I think we should do is like try to figure out who's down with, doing some shit, when we're over there. And then on Sunday... | friends are not as bumbling as they seem. | just faking it.  CHS is actively maintaining and building a group structure to induce the targets to participate in the FBI's "kidnapping plot". |
|---|---|---|---|---|---|---|---|
| 29 | CHS Dan | 8/23/20 | Audio | SA-152 - 01:53:35-02:05:10 | CHS Dan statement:  Because it's all coming down to what's you're line in the sand, If we don't have a plan. Then what's going to fucking happen. One by one that's what's going to happen. | Party Admission – FRE 801(d)(2)(D)<br><br>FRE 803(3) Intent to groom Caserta and others to be scared of the Government. | To show CHS Dan warning that if there is no plan the government will take them out one by one. CHS uses fear mongering to attempt to induce targets to participate in FBI's intended plot. |
| 30 | CHS Dan<br>SA Chambers | 08/27/2020 | Text | 00111876-00111885 | Text conversation where SA Chambers instructs CHS Dan to get as many people as possible into a ride along on August 29. | Party Admission – FRE 801(d)(2)(D) | To show that SA Chambers and CHS Dan were deciding who to involve in the ride along on 8/29/2020.  And to make this as big as they could to maximize the government's plan. |
| 31 | CHS Dan<br>SA Chambers | 8/29/20 | Text | 00111892-00111893 | Text conversation wherein SA Chambers specifically pushes CHS Dan to get Brandon Caserta to go on the August 29 ride along. | Party Admission – FRE 801(d)(2)(D) | To show that SA Chambers and CHS Dan were deciding who to involve in the government's planned |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | | | | | | ride-along on 8/29/2020. |
| 32 | CHS Dan SA Chambers | 9/05/20 | Text | 00111916-00111920 | Text conversation wherein SA Chambers states: The mission is to kill the governor specifically." | Party Admission – FRE 801(d)(2)(D) | To show that the government was directing the plan and its objective. |
| 33 | CHS Dan SA Chambers | 9/15/20 | Text | 00111939-00111945 | Text conversation wherein SA Chambers tells CHS Dan to double the ingredients in an explosive recipe for Frank B. | Party Admission – FRE 801(d)(2)(D) | To show that the government was directing down to the amount of ingredients in an explosive regarding an unindicted individual. Against FBI protocol. |
| 34 | CHS Dan | 5/14/20 | Audio | Media 015 DE_12345_12345-BR-2020-05-14T12_32_56 15m43s__16m52s | CHS Dan says: Giving people two month notice we are doing this, ah, kinda shit on pot or get off | Party Admission – FRE 801(d)(2)(D) | To show CHS Dan pushing a drop dead date; origin mandatory training. CHS assuming control and leadership of the group, initiating active planning. |
| 35 | CHS Dan | 5/14/20 | Audio | Media 015 DE-12345-12345-BR-2020-05-14 T13_12_56 11m23s_11m50s | CHS Dan says: I think militia sounds more…so take it a step back, I think it sounds more professional than if people say we are part of this BOOG | Party Admission – FRE 801(d)(2)(D) | To show CHS Dan pushing militia title for group. |
| 36 | CHS Dan | 5/31/20 | Audio | Media 018 DE_12345-12345 BR 2020_05_31_T0_31_3 9 7m51s_12m38s | CHS Dan states: Right, but yea, and I keep trying to push, press on them where are you guys wanting to go with this? Because I'm wanting know are you wasting my time in a sense? | Party Admission – FRE 801(d)(2)(D) | To show CHS Dan pushing plan/no plan. |
| 37 | CHS Dan | 6/3/20 | Audio | Media 019 DE-12345_12345-BR_2020-06-03 Leadership Dan Ops Guy | CHS Dan says: No, I will be your ops guy, I don't have the network platform like you guys | Party Admission – FRE 801(d)(2)(D) | To show CHS Dan agrees to be training leader. |
| 38 | CHS Dan | 6/20/20 | Audio | MI-105223-02-43-10_02-44-17 | I was a forward observer so I designated air strikes, close air | Party Admission – FRE 801(d)(2)(D) | To show CHS Dan earning credibility as a leader. |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | | | | strikes, naval gun fire if need be...did a lot of kicking in doors | | |
| 39 | CHS Dan | 6/23/20 | Audio | DE_12345_12345-BR-2020_06_23T11_15_19 | Pete Musico: I'm trying to figure out, I'm trying to figure out how in the fuck this mother...dude got in touch, how this dude got National Recognition! When I mean, our group is nationally recognized, but dude come on CHS Dan: I think the fact he was down in Ohio.  Joe Morrison: Probably...  CHS Dan: You know, and he's rubbing elbows with everybody.  So i mean, you got to give him some kind of credibility right there. | FRE 801(d)(2)(D), FRE 803(1) | To show CHS Dan vouching for Adam Fox as a leader. |
| 40 | CHS Dan | 6/28/20 | Audio | SA-11 | CHS Dan says: Right, like I was telling these guys if we get him to focus on some stuff I think he could be potentially really useful for what we want him to do | Party Admission – FRE 801(d)(2)(D) | To show CHS Dan vouching for Adam Fox as a leader. |
| 41 | CHS Dan | 7/7/20 | Audio | SA-22-00-37-01_00-40-39 | CHS Dan says: So like Wisconsin is, I don't know what all went on in Ohio but there was basically some put out for feelers about... you guys can give your interpretation of it...of offensive training, that's what I was kind of getting a vibe on. Um, basically getting ideas for "what if" kind of thing .  So Wisconsin is going to be like mount training kind of thing, so like live fire capabilities,  I don't know who's all going, I know there's a few states involved  out of here, I'm going, Adam is going , the brothers are going  ...right...I just want whoever's going to be open-minded to whatever they're going to putting out there | Party Admission – FRE 801(d)(2)(D) | To show CHS Dan pushing back on defensive mission statement. The FBI's kidnapping plot has been rejected by the targets. |
| 42 | CHS Dan | 7/7/20 | Audio | SA-22-00-12-50_00-13-38 | CHS Dan says: So, like, Adam is Michigan's representative.  For like | Not offered for truth of matter; FRE 801(d)(2)(D) | To show CHS Dan referring to Adam Fox as Michigan's leader. |

| | | | | | a big movement that's going on with 15 states involved. | | |
|---|---|---|---|---|---|---|---|
| 43 | CHS Dan | 7/12/20 | Audio | SA-70 00-50-45_00-52-51 | CHS Dan:  you were demo right? Daniel: I did a little bit of cross training with them.  I was straight rifleman dude.  I think I still remember the algorithm for... CHS Dan: At least we have another guy up here, we have another set of hands, eyes and ears, like what I'm doing with you guys. | Party Admission – FRE 801(d)(2)(D), FRE 803(1), FRE 803(3) | To show CHS Dan pushing Daniel Harris to be the "demo" guy when he is inexperienced. |
| 44 | CHS Dan CHS Steve | 7/12/20 | Audio | SA-71-00-15-44_00-17-16 | CHS Steve: That's against the law, too.  That's against your constitutional state law, much less your federal constitution.  CHS Dan: Well a lot of the stuff she's been doing is against the constitution, but then she just goes further back on the books. | Party Admission – FRE 801(d)(2)(D); not offered for truth of the matter | To show CHS Dan and CHS Steve gaslighting the group. |
| 45 | CHS Dan CHS Steve | 7/12/20 | Audio | SA-71-00-15-44_00-17-16 | CHS Steve: Let's set one up on in like 90 days...hey you guys ok with uh, going to Traverse City and spending on like 120 acres of land, private property? For a weekend? 3 months out? Can we set it up? CHS Dan: 3 months out? Ty Garbin:  uh, no Wi-Fi or anything.  CHS Dan: Uh, We've gotta do it sooner.  CHS Steve: It's a weekend, you might have to take a Friday.  CHS Dan: Steve we've gotta do it sooner. | Party Admission – FRE 801(d)(2)(D) | To show CHS Dan and CHS Steve pushing government-sponsored Luther FTX. |
| 46 | CHS Steve | 7/18/20 | Audio | CHS-297 003 06-06-49_06-08-37 | CHS Steve says: Just so everyone knows where I stand on this. I am pissed and I have to let somebody know I'm pissed beyond reproach about this, that we have accomplished fucking nothing here today. | Party Admission – FRE 801(d)(2)(D); FRE 803(2) and (3): then-existing mental condition, as well as excited utterance. | To show CHS Steve was upset about Peebles meeting because no plan. |
| 47 | CHS Dan | 7/21/20 | Audio | MI-105265-00-24-45_00-26-03 | CHS Dan says: Yea, I got that pretty locked down. I was a forward observer for my entire time I was in for five years...did a | Party Admission – FRE 801(d)(2)(D) | To show CHS Dan inviting admiration as a leader. |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | | | | lot in Iraq and everything. And that is where I got a lot of well, all of my combat experience from. | | |
| 48 | CHS Dan | 8/9/20 | Audio | MunithAudio001_2h7 m50s-2h53m55s | Adam Fox: Do we need to have a meeting or is that enough? CHS Dan: I mean we gotta get these people who are still on board for the real shit. | Party Admission – FRE 801(d)(2)(D) | To show CHS Dan pushing Adam Fox to encourage members to create a plan. |
| 49 | CHS Dan | 8/25/20 | Chat | MI-39392 See #39431 | CHS Dan says: Knee jerk is to punt. We don't need the attention between the rally and that video. however feel we should at least wait til after ftx since those guy's view us as watchmen. just my thoughts. | Party Admission – FRE 801(d)(2)(D); FRE 803(3): then-existing mental condition | To show CHS Dan pushing back on group not to split with Wolverine Watchmen prior to Government-sponsored Luther FTX. |
| 50 | CHS Dan | 9/12/20 | Audio | SA-369-1-30-00_01-34-25 | CHS Dan says: And then if we take that trip up north...still down for that this weekend? | Party Admission – FRE 801(d)(2)(D) | To show CHS Dan pushes idea of trip north at night. |
| 51 | CHS Dan | 9/12/20 | Audio | SA-370-00-08-16_00-15-15 | CHS Dan: Who do you want to talk about going up north tonight? Adam Fox: Me, you.. CHS Dan: Want to take (UCE) Red, (UCE) Mark, Eric? Adam Fox: Me, you, Red, Mark, Barry  CHS Dan: That's it | Party Admission – FRE 801(d)(2)(D) | To show CHS Dan pushing Adam Fox for Government-led trip up north. |
| 52 | CHS Dan | 9/12/20 | Audio | SA-370-2020-09-13 02-05-34_02-06-00 | All we're going to do is treat this as a single room, kind of like a bedroom that we're going into...real rudimentary, let me break it down, crawl, walk run. So it's going to be repetition based. | Party Admission – FRE 801(d)(2)(D) | To show CHS Dan leading instructions for training. |
| 53 | CHS Dan | 9/12/20 | Audio | SA-371-09-12-2020 00-09-12_00-09-44 | CHS Steve and CHS Dan "you're Michigan's Guy - CHS Dan to Fox "who do you want" | Party Admission – FRE 801(d)(2)(D) | To show CHS Dan asking Adam Fox who he wants to go on recon. CHS initiates planning and induces activity. |
| 54 | CHS Dan | 9/12/20 | Audio | SA-371-09-12-2020 00-21-23_00-21-48 | Beaker probably wouldn't …Beaker probably wouldn't… | Party Admission – FRE 801(d)(2)(D) ; FRE 802(1): present sense impression | To show CHS Dan tells Adam Fox that Beaker probably |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | | | | | | wouldn't go on recon/night trip north. |
| 55 | CHS Steve | 9/12/20 | Audio | SA-371-09-12-2020 00-51-00_00-53-15 CHS | And its all tax write offs the way we do it for anybody that does it. And what we do is we created a 501(3)(c) | Party Admission – FRE 801(d)(2)(D) | To show CHS Steve pushing his 501(c)(3) to Adam Fox. |
| 56 | CHS Dan | 10/1/20 | Text | 00073373 | Red will be passing through down by Ypsilanti near 94.  Gonna have some gear to drop ie med kits plate carrier couple drop legs.  People left em at his last training.  Figure get that and some bds or something. | Party Admission-- FRE 801(d)(2)(D) | To show CHS Dan tells Harris UCE Red is bringing leftover gear and promise of beers and food; no mention of explosives. |
| 57 | SA Impola SA Chambers | 8/9/20 | Audio | SA-126-00-14-50_00-20-51 | Agents whisper: Ty and Daniel might be more on board for something like that.  CHS Dan: You know Ty and Dan(iel Harris) might be more on board with something like that because its going to be more of a softer target | Party Admission – FRE 801(d)(2)(D) | To show that the agents knew that Daniel Harris wasn't in on the plan and that SA was suggesting ideas to CHS during call. |
| 58 | SA Impola SA Chambers | 5/31/20 | Audio | Media 018 DE_12345-12345 BR 2020_05_31_T0_31_3 9 7m51s_12m38s | Yea we could if there was an actual plan, we could make it happen, but you know, we can't make a plan until Paul makes plan… | Party Admission – FRE 801(d)(2)(D) | To show that the agents knew there wasn't a plan. |
| 59 | Paul Bellar | 7/7/20 | Audio | SA-22-00-37-01_00-40-39 | We're not be going to be fucking black bagging fucking politicians out of their cars, getting fucking warrants and arresting them, we're not dealing with that. | FRE 803(1) PSP, FRE 803(3) | To show that the group was against any criminal plan. |
| 60 | Ty Garbin Kaleb Franks | 7/18/20 | Audio | Media 030 2020-07-18T19_02_03 00-10-00_00-10-48 | Kaleb Franks: So, where do we go from here? Ty Garbin: To the hotel to drink...We train ourselves, and then we're our own first line of defense. | FRE 801(3) | To show that there was no plan. |
| 61 | Adam Fox | 8/9/20 | Text | SA-126-00-00-00_00-02-22 | We're definitely divided | | To show that there was no plan. |
| 62 | Daniel Harris | 5/14/20 | Audio | Media 015 DE-12345-12345-BR-2020-05-14_T09_56 9m28s-9m50s | ah, yah, we ain't the militia | FRE 803(1) PSP | To show that Daniel Harris doesn't believe the group was a militia. |

| 63 | Daniel Harris | 7/7/20 | Audio | SA-22-00-37-01_00-40-39 | We are all on same page, like hopefully do not ever have to actually point our guns at another American | FRE 803(1) PSP | To show that Daniel Harris wants no violence. |
|----|---------------|--------|-------|--------------------------|----------------------------------------------------------------------------------------------------------|----------------|-----------------------------------------------|
| 64 | Daniel Harris | 7/7/20 | Audio | SA-22-00-37-01_00-40-39 | We are not going to be the aggressors in Michigan.  The only time I think that it will be reliable to be the aggressor is when there is a no shit there is a fucking Civil War and it is being broadcasted | FRE 803(1) PSP | To show that Daniel Harris doesn't want to be aggressor. |
| 65 | Daniel Harris | 7/18/20 | Audio | CHS-144 7 18 2020 00-19-33_00-20-15 | I've got idea. It's a little bit different than what we were tossing out earlier, we hit the news station right the CNN building…we use those stations to our advantage to get our word out. From there, all they got is Facebook, like CNN | FRE 803(1) PSP | To show that Daniel Harris' idea was to use all media channels instead. |
| 66 | Daniel Harris | 7/18/20 | Audio | Media 030 2020-07-18T19_02_03  00-10-00_00-10-48 | Well That was a waste of gas for us | FRE 803(1) PSP | To show that Daniel Harris thought Peebles was a waste of time; no plan. |
| 67 | Daniel Harris | 7/23/20 | Audio | Media 032-T20 09 48-00-00-30_00-03-36 July 23 Harris Bonfire Credit Card Avail | Daniel Harris:  Not to talk down on them.  We can definitely use them logistically.  CHS Dan:  And financially Daniel Harris:  And financially, they did offer us a card and whatever we need to use set money for.  We just have to let them know before purchasing. | FRE 801(d)(2)(D) | To show that the government offered to finance the activities of the group. |
| 68 | Daniel Harris | 7/23/20 | Audio | Media 032-T20 09 48-00-09-00_00-10-08 | Their ideas are improbable and impractical…they want to kidnap politicians…we shot it down pretty quickly | FRE 803(1) PSP | To show that Daniel Harris and group shot down any criminal activity. |
| 69 | Daniel Harris | 8/9/20 | Audio | MunithAudio001_2h7 m50s-2h53m55s | No.  Shut up.  We're not Frank (Butler) | FRE 803(1)PSP; FRE 803(3) | To show that Daniel Harris rejected the Government push for kidnap plan; no plan. |
| 70 | Daniel Harris | 8/9/20 | Audio | MunithAudio001_2h7 m50s-2h53m55s | No Snatch and Grab.  I swear to fucking God | FRE 803(1)PSP | To show that Daniel Harris rejected the idea of kidnapping. |

| 71 | Daniel Harris | 5/1/20 | Chat | MI-58092 | Shall I do some digging around gentlemen? Find us a judge? | FRE 803(1)PSP | To show that Daniel Harris wanted to pursue a legal way. |
| 72 | Daniel Harris | 8/25/20 | Audio | MI-39392 See #39431 | Still waiting on dad and Franks vote to be cast but it seems pretty unanimous. | FRE 803(1)PSP | To show that Daniel Harris was waiting for CHS Dan to tell him what to do; group split from Wolverine Watchmen prior to Government-sponsored Luther FTX. |
| 73 | CHS Steve | 6/6/20 Dublin | Audio | CHS 266 ca13m 30s | You can't just grab brick and mortar.  Without a fucking human to go with it, you've done nothing but grab brick and mortar. | FRE 801(d)(2)(D) | To show CHS Steve advancing the idea of kidnapping. |
| 74 | CHS Knight III | 6/6/20 Dublin | Audio | CHS 266 ca13m 30s | You take brick and mortar and you've locked yourself down in one fucking spot and you've made yourself a fuckin target.  That entire team has just lost their fuckin lives. | FRE 801(d)(2)(D) | To show the FBI setting the direction. |
| 75 | CHS Steve | 6/6/20 Dublin | Audio | CHS 269 ca10s | "We did not leave that meeting with a plan." CHS Steve replies: No we didn't, and I'm a little frustrated about that but what we do now know that we have to communicate – this group right here. | FRE 801(d)(2)(D) | To show that there was no agreement in Dublin. |
| 76 | CHS Steve | 6/6/20 Dublin | Audio | CHS 270 ca25m | At this point, we have no plan! | FRE 801(d)(2)(D) | To show that there was no agreement in Dublin. |
| 77 | CHS Dan | 6/15/20 | Text | Media 93 Facebook DM | Hey man.  I talked with you earlier would you wanna talk more about the meeting get tactically squared away for thur. | FRE 801(d)(2)(D) | To show CHS Dan initiating contact with Adam Fox. |
| 78 | CHS Dan | 6/17/20 | Audio | GPS Media 21 ca3m45s | Hey man, if you want to come down and train at Joe's sometime with us, that'd be great.  Yeah we could meet up there with you guys and and we can train and all that.  I do their tactical training for 'em. | FRE 801(d)(2)(D) | To show that CHS Dan invited Adam Fox to train with the Wolverine Watchmen. Without Government |

18

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | | | | | | involvement Adam Fox would not know the Wolverine Watchmen. |
| 79 | CHS Dan | 6/17/20 | Audio | GPS Media 21 ca4m 10s | The Wire that's where we do all of our talking at, it's a secure line. We don't do anything on Facebook. I'll reach out to Joe and have him add you on there. | FRE 801(d)(2)(D) | To show CHS Dan pushing Adam Fox to use encrypted chats with the Wolverine Watchmen. |
| 80 | CHS Dan | 6/20/20 | Audio | SA3  ca2m 25s | So FTX is going to identify targets per se? | FRE 801(d)(2)(D) | To show there was no agreement in FB I sponsored "National" III%er Militia meeting in Dublin, OH. |
| 81 | CHS Dan | 6/20/20 | Audio | SA3  ca3m20 | What is our goal?  Are we just training for everything?  What's the "were trying to focus in on" because you can train for fucking everything, but if you want to have an endgame, that's what we need to deport our resources to. | FRE 801(d)(2)(D) | To show CHS Dan pushing a goal, plan or objective. |
| 82 | CHS Steve | 6/21/20 | Text | Media 93 Direct Message | You talk it over with someone you would want as a xo and squad leader and if yall agree ill have it set up next week early your own Michigan…Patriot III%ers United States…Michigan Chapter it will be listed as…and youll have support from every state in our coalition but you have to request it per the constitution…which means a call to any of your brothers and its on but you will be the C.O. | FRE 801(d)(2)(D) | To show that CHS Steve created the Michigan III%ers and made Adam Fox the C.O. |
| 83 | CHS Dan | 6/21/20 | Text | Media 93 Direct Message | Solid time yesterday. Definitely man. Think about those things too far as "goals" to hit another be $ think it mentioned but we didn't go further.  28th we can go more. | FRE 801(d)(2)(D) | To show CHS Dan pushing a goal, plan or objective. |
| 84 | CHS Steve | 6/22/20 | FB Post | 0010891 | Welcome Michigan Chapter of the Patriot III%ers United States…you men and women are the epitome of | FRE 801(d)(2)(D) | To show FBI created the Michigan III%er Patriot Militia and |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | | | | patriots and lead by example. Adam Dean Fox has been voted by national to get the ball rolling as C.O. and will appoint XO and so forth you guys rock cant wait train with yall we will regain our republic…by whatever means necessary…guns up and long live the republic. | | designated him the leader of said "militia." Adam Fox was heretofore an unattached, unconnected individual. |
| 85 | CHS Steve | 6/22/20 | FB Post | 00108918 | An event scheduled for the group is 'FTX Cross Train Multi-State"; July 11-12: Forge Rd. Cambria. WI hosted by Steve Robey Weekend event to include medical…live fire…range…kill house/with breach and entry stack…close quarters weapons protection…if time knife and hand to hand…lunch and dinner sat. and breakfast/lunch sun will be provided we are a family/community-oriented org. kids are welcome we have a huge pool and activities for them and day care on site…guns up long live the republic…or you can come the night before and set up camp or drive down sat early your choice…bring what you want to run with if you don't have weapons or want to train and run on something else we do have plenty but you have to pay for whatever ammo you run through | FRE 801(d)(2)(D) | To show that the FBI created, maintained and produced the Cambria FTX, provided meals, weapons and ammunition to the targets of the investigation and that FBI agents were engaged in the suggestion of ideas, active planning, and development of the group and maintaining leadership thereof. |
| 86 | UCE Mark | 6/22/20 | Text | Media 93 Direct Message | Hey brother.  This is Mark using my gfs account.  Elise was talking to your fiancé Amanda about getting more involved and Amanda suggested I contact you. | FRE 801(d)(2)(D) | To show UCE initiating contact with Adam Fox, using a false persona, i.e. his "girlfriend." |
| 87 | CHS Dan | 7/11/20 Cambria | Text | 00112005 | Going good here.  Just burnin rounds.  Lending out MPX making friends. | FRE 801(d)(2)(D) | To show CHS Dan providing ammo/guns. |

| 88 | CHS Dan | 7/11/20 Cambria | Audio | SA 71 ca31 m 30s | Hey don't worry about it, we got you and stuff, like collectively we got about 7,000 rounds. | FRE 801(d)(2)(D) | To show CHS Dan brought 6,000 rounds of ammo to Cambria FTX. |
|---|---|---|---|---|---|---|---|
| 89 | CHS Dan | 7/11/20 Cambria | Audio | SA 71  ca27m 30s | But also, like well what do you guys want to talk about, what are we trying to do?  What's the mission right now? | FRE 801(d)(2)(D) | CHS Dan pushing a goal, plan or objective. |
| 90 | CHS Steve | 7/11/20 Cambria | Audio | SA 77 ca36m 2 | We can have 10 cards for that account we already checked that so different states can have those.  Its with Community Bank of Portage but they are recognized…any ATM in the nation can use that so if you have one of the cards, and whoever you guys have for your  lead, has the card or South Carolina has a card of Virginia has a card anybody can use it. | FRE 801(d)(2)(D) | CHS Steve offers "credit cards" from 5013c to buy guns and supplies. |
| 91 | CHS Dan | 7/11/20 Cambria | Audio | SA 71ca33m | When I was in Iraq, I went through like…I was in multiple multiple gun fights.  Dial it down about what I did.  My job, I was a forward observer, I designated air strikes, close air support, naval gun fire… | FRE 801(d)(2)(D) | To show CHS Dan inviting admiration because he is a veteran. |
| 92 | CHS Steve | 7/18/20 | Audio | CHS406_2h41m-2h41m45s | Okay, were going to do a round table now.  We're going to start here with him.  Everybody has the floor for a few, so we'll take three minutes. You can get a lot of information out in three minutes, if you stay on point.  And then, ah, Frank, you can let everybody know you want. If that's what you need to come up with a plan to make it happen.  I'll support you, mother fucker, I don't give a shit as long as it's a very viable plan. | FRE 801(d)(2)(D) | To show CHS pushing for plan and goals, running the "National" meeting, radicalizing targets, inciting target to make compromising or incriminating statements. |
| 93 | CHS Steve | 7/14/20 | FB Post | 00072611 | Founding Fathers call to action meeting sat the 18th in peebles ohio | | To show CHS Steve called Peebles meeting. |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | | | | at 1pm. Need a head count for security reason thank you | | |
| 94 | CHS Steve | 7/18/20 Peebles | Audio | CHS 406 ca32m | Anyone ever heard of telegram? Okay I just found out they have, since their, their, inception had a 350,000 bounty out for anybody who can break their encryption. Its never been collected. | FRE 801(d)(2)(D) | To show CHS Steve pushing using encryption. To show CHS Steve initiating planning. |
| 95 | CHS Knight III | 7/18/20 Peebles | Audio | CHS 406

ca3h 28m | I have an announcement for a moment. The Ohio state house, Black Lives Matters, Black Panthers, and Antifa are all now being surrounded by the state police as well as the local, capitol police in full riot gear. They have come armed and are threatening the Patriot Rally, they have surrounded them because that's what the permit allows. So they are at gunpoint being held. | FRE 801(d)(2)(D) | To show the FBI provoking/inciting targets to make incriminating or compromising statement regarding national unrest. |
| 96 | CHS Steve | 7/18/20 Peebles | Audio | CHS 406 ca2h 17m | And this right here, is why the fuck I'm telling you, its being allowed by DeWine here, fucking shit face Whitface or whatever her name is there, Blackface fucking there...why are we not returning the same measure that we are being given? Why are we giving quarter when no quarter is being given. Motherfuckers are going to throw shit at us why aren't we throwing shit back? Why are we not fucking...This is why I am saying I agree with you 100%. This has to happen. I agree 100% with you guys. That shit ha to fucking happen. Because if not, this shit right here, is going to continue to kill us in our back fucking yard. | FRE 801(d)(2)(D) | To show CHS's targeting of Governor Whitmer. To show CHS provoking/inciting targets to make incriminating or compromising statement. |

| 97 | CHS Steve | 7/18/20 Peebles | Audio | CHS 406<br><br>ca3h 41 m | So at 6 o'clock today if you're outside after 6pm without a mask, you could be fined or arrested. | FRE 801(d)(2)(D) | To show CHS provoking/inciting targets to make compromising or incriminating statements. |
|----|-----------|------------------|-------|-------------------------|------------------------------------------------------------------------------------------------------|-----------------|------------------------------------------------------------------------------------------|
| 98 | CHS Dan | 7/18/20 Peebles | Audio | CHS 406 ca1h 15m | We need to start working on something now.  Hey this is the direction. | FRE 801(d)(2)(D) | To show CHS pushing a goal, plan or objective. |
| 99 | CHS Dan | 7/18/20 Peebles | Audio | CHS 406 ca2h 25m | We have to leave here with a game plan, a direction. | FRE 801(d)(2)(D) | To show CHS pushing a goal, plan or objective. |
| 100 | CHS Steve | 7/18/20 Peebles | Audio | CHS 406 ca3h 40m | Everybody thinks we got time to do this this and hang out and fucking sing kumbaya and all this other shit motherfuckers in two months your states are going to be locked back down again.  You mark my fucking words. | FRE 801(d)(2)(D) | To show CHS provoking/inciting targets to make compromising or incriminating statements. |
| 101 | CHS Dan | 7/20/20 | Audio | SA 84 Recorded Call | Give me an objective or whatever you want to label that, as a goal, and then you got to circle back and because you can't do anything about obviously fundings, and Steve says, you know, Steve kind of sounds like he can help out with that avenue, with that 501 that they got. | FRE 801(d)(2)(D) | To show CHSs were colluding.  To show CHS pushing the 501C3.  To show CHS pushing a goal, plan or objective. |
| 102 | CHS Dan | 7/27/20 | Audio | SA 7/27/20 .008 ca35m | So the Watchmen, we'll say roughly 15 to 20, and then you, we'll call you the boss.  You cool with that? | FRE 801(d)(2)(D) | To show CHS Dan appointing Fox as "leader."  To show how CHS initiates planning. |
| 103 | CHS Dan | 7/27/20 | Audio | SA 7/27/20 .008  ca2m | Steve going to get that card I don't know if he's going to give it to you or if you want to delegate that down to like myself or something we could do that.  You have a $1000 on a card or $5000 on the car, that-that's enough for – get a rental vehicle.  We can get a hotel outside of our – our income. | FRE 801(d)(2)(D) | To show CHS pushing 501C3.  To show CHSs were colluding. |

23

| 104 | CHS Dan | 7/27/20 | Audio | SA 7/27/20 .007 ca22m | Put rounds through windows? | FRE 801(d)(2)(D) | To show CHS pushing a goal, plan or objective. |
|---|---|---|---|---|---|---|---|
| 105 | CHS Dan | 7/27/20 | Audio | SA 7/27/20 .009 ca18m | The 9th, what we'll do this we'll say, hey.  We'll do training, and at the end of training, put out like a thing like, hey, next bit is for serious – however you want to word it.  Just figure out you got the guys.  It's like an instant vetting, right there. | FRE 801(d)(2)(D) | To show CHS Dan telling Adam Fox when and how to propose the CHSW "kidnapping plot." |
| 106 | CHS Dan | 7/27/20 | Audio | SA 7/27/20 .007 ca1m | Fucking place up North. Guy down in Ohio they're talking about, send a fuckin round through the window you know what's that gonna cost? That's fucking nothing.  Do the same thing in other states, kind of like what fucking B###* was saying, have everything on, you know, coordination.  *Name redacted. | FRE 801(d)(2)(D) | To show CHGS suggesting crimes other than kidnapping. |
| 107 | CHS Dan | 7/27/20 | Audio | SA 7/27/20 .007  ca2m | So they want to do this coordinated thing right?  So we want to get recognized.  One person each state, large caliber rifle, rifle everybody has the same caliber, whether it was a .300 win mag, a .308, a 50 anybody around here have a 50? So let's thing about that though, if we did that in each state, one round into a window and you fucking mail the casing to the news and Michigan does it, and Ohio does it, Wisconsin does it, and Kentucky does it, Missouri does it. One round.  All these states. Huh. They want to have everything on the same fuckin' page. | FRE 801(d)(2)(D) | To show CHS suggesting crimes other than kidnapping. |
| 108 | CHS Dan | 7/27/20 | Audio | SA 7/27/20 .007 ca22m | See my pistol.  Traverse City, rifle season, deer hunting, .30-06 round. Stray bullet man.  The space shuttle blew up twice.  Anything can fucking happen. | FRE 801(d)(2)(D) | To show CHS suggesting crimes other than kidnapping. |

| 109 | CHS Dan | 7/27/20 | Audio | SA 7/27/20 .007 ca22m | I didn't know if you wanted to write shit down?  If we should start writing shit down, get a white board or something. | FRE 801(d)(2)(D) | To show CHS initiating planning. |
|---|---|---|---|---|---|---|---|
| 110 | CHS Dan | 7/27/20 | Audio | SA 7/27/20 .009 | If we could have, get some whiteboards here, we want to start having meetings here for this shit.  Or at Joe's, bring the whiteboards with us and we can just put this shit up right here. | FRE 801(d)(2)(D) | To show CHS initiating planning. |
| 111 | CHS Dan | 7/27/20 | Audio | SA 7/27/20 .009 ca13m | I'll pick up some whiteboards with some shit and be like Hey this is what we are doing.  You got to bring some notebook paper too for you know. | FRE 801(d)(2)(D) | To show CHS initiating planning. |
| 112 | CHS Dan | 8/9/20 Munith | Audio | SA 119/MUNITHAUDIO 001 ca2h 19m | Where's her place in Traverse City?  Or wherever she has her boat, somewhere where she had her guard down. | FRE 801(d)(2)(D) | To show CHS initiating planning and pushing for Sunday ride-along. |
| 113 | CHS Dan | 8/9/20 Munith | Audio | SA 119/MUNITHAUDIO 001 ca2h 38m | Well then you are going to have to find a second location.  We'll have to send at least one or two guys up there to check routes, check roads, any traffic construction, highway stop sign, traffic lights, overhead bridges, shit like that. | FRE 801(d)(2)(D) | To show CHS initiating planning and pushing "bomb." |
| 114 | CHS Dan | 8/9/20 Munith | Audio | SA 119/MUNITHAUDIO 001 ca2h 39m | If you don't want to kill anybody or anything or you don't want her to be there find out number 2, get some Tannerite, put a dent in her house – or her driveway, fix your fucking roads, how about that? | FRE 801(d)(2)(D) | To show CHS pushing "bomb." To show that CHS is suggesting other crimes |
| 115 | CHS Dan | 8/9/20 Munith | Audio | SA 119/MUNITHAUDIO 001 ca2h 41m | If Steve will give us that card for funding would you be down with going up North to check that place out? | FRE 801(d)(2)(D) | To show CHS initiating planning and pushing the 501C3. |
| 116 | CHS Dan | 8/9/20 Munith | Audio | SA 119/MUNITHAUDIO 001 ca2h 41m | A Huey would probably be more ideal, think about it, can the average person get a Huey, yeah. The average person get a Black Hawk? | FRE 801(d)(2)(D) | To show CHS engaging in Fantasy and Live Action Role Play |

| 117 | CHS Dan | 8/9/20 Munith | Audio | SA 119/MUNITHAUDIO 001<br><br>ca2h 38m | If you want to let them know that you are there all right, find out number 2, which is the actual structure, her place, she's down in session okay, put a dent in her house you know. Or her fucking boat, can't take it out if the motherfuckers sunk. | FRE 801(d)(2)(D) | To show CHS initiating planning and suggesting alternative crimes. |
|---|---|---|---|---|---|---|---|
| 118 | CHS Dan | 8/9/20 Munith | Audio | SA 119/MUNITHAUDIO 001<br><br>ca 2h 42m | Well I think we need to start going up North.  After the FTX I'll talk to Steve about getting that card at least checking it out, try to find out where the actual residence is just rolling through. | FRE 801(d)(2)(D) | To show CHS initiating planning and suggesting alternative crimes. |
| 119 | CHS Dan | 8/9/20 Munith | Audio | SA 119/MUNITHAUDIO 001<br>ca2h 45m | If you want to do brick and mortar okay, put some Tannerite in there and fuckin' blow her door down.  Then you can't be touched.  You know? | FRE 801(d)(2)(D) | To show CHS suggesting crimes other than kidnapping. |
| 120 | CHS Dan | 8/9/20 | Audio | SA 126 Recorded Call | Do you want to do like hostage takeover inside of there?  Like because you're talking like a snatch and grab, so do we need to get some flex cuffs or hand cuffs and stuff for, you know, detain and like extraction out of the building. | FRE 801(d)(2)(D) | To show CHS initiating planning and advancing the idea of kidnapping. |
| 121 | CHS Dan | 8/9/20 | Audio | SA 126 Recorded Call | I mean I'm sure if you reach out to Steve if he can expedite a card over here and we can get that avenue done…from my understanding that's how they got them 300 Blackouts with the suppress on it and them .37 millimeters. | FRE 801(d)(2)(D) | To show CHSs were colluding.<br>To show CHS was pushing 501C3.<br>To show CHS was providing ammos/guns. |
| 122 | CHS Dan | 8/6/20 | Audio | SA 126 Recorded Call | Well don't keep working on like, trying to get the pieces, we, we've got to have a goal to start working towards. | FRE 801(d)(2)(D) | To show CHS pushing a goal, plan or objective. |
| 123 | CHS Dan | 8/9/20 | Audio | SA 126 Recorded Call | Oh yeah, but no.  I think…I think instead of just putting it out there, hey we need ideas, just say, hey I need you to do this and you to do that. | FRE 801(d)(2)(D) | To show CHS Dan pushing Adam Fox to give others directives. |

| 124 | CHS Dan | 8/19/20 | Audio | SA 143 Recorded Call | Yes, for if something goes south during election year, we already got shit in the work to, with protesters going up and stuff where it's.  Because he's like, "Hey we need to start doing this shit now." He's like "I'm done, tired of talking about it.  We need to go ahead and start."  I'm like "well whatever the fuck you want to do, you keep jumping around rom thing to thing to thing." | FRE 801(d)(2)(D) | To show CHS states action is contingent on election unrest. To show CHS acknowledges there is no clear objective or plan. |
| --- | --- | --- | --- | --- | --- | --- | --- |
| 125 | CHS Dan SA Chambers | Undated | Text | 00111911 | For Maps can the CD be of any use or let him get em. | FRE 801(d)(2)(D) | To show FBI pushed for a "map". To show FBI designed the crime. |
| 126 | CHS Dan SA Chambers | Undated | Text | 00111878 | More pressure? | FRE 801(d)(2)(D) | To show FBI designed the crime. |
| 127 | CHS Dan | 8/24/20 | Audio | SA 146 Recorded Call | So do you want to do a big one or do a Daisy? | FRE 801(d)(2)(D) | To show CHS pushed "bomb" and put pressure on Adam Fox. |
| 128 | CHS Dan | 8/25/20 | Text | Media 93 Direct Message | Cakes for Portland or that party here? | FRE 801(d)(2)(D) | To show CHS pushing Bomb and putting pressure on Adam Fox. |
| 129 | UCE Mark (Posing as Elise Marie) | 8/26/20 | Text | Media 93 (FB msg to Fox preceding photos of "Governor's Mansion" on Mackinac) | I think you talked to Mark already about the pics.  (Text accompanied pictures of Mackinac provided by FBI.) | FRE 801(d)(2)(D) | To show UCE initiating planning and providing Photographs |
| 130 | CHS Dan SA Chambers | 8/28/20 | Text | 00111893 | Would you want 2 trips or wait till we get more guys? | FRE 801(d)(2)(D) | To show FBI is directing the ride-along |
| 131 | CHS Dan | 8/28/20 | Audio | GPS Media 39 29T11 | Think of like MMA.  You got a guy you're going to fight, and you're training solely for that man.  And then that guy gets hurt.  And then your like, hey, five days before the fight, I'm going to bring this guy on.  This new guy comes in hasn't | FRE 801(d)(2)(D) | To show that the CHS is stating that the "objective" is just a tool for "training" And not an actual "plan." |

27

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | | | | been training, and you're taking on some other guy that has a different skill set.  So both parties are going to adapt to it.  You know, we're training right now on something fun, so it's not like we can sit on the couch watching YouTube videos or anything.  This might be how this shit goes down.  We have a general understanding what is in the wheelhouse of what's going on, we're following other, what other states are doing but we're tailoring it to them. | | |
| 132 | CHS Dan | 8/28/20 | Audio | GPS Media 39 29T11 | That's literally all the way like a movie, because some of them, they start the movie off with the other part.  So we need to have an end part, objective, mission, whatever you call it.  But everybody knows it, and then, hey now we're training for it.  We're not just going to show up for training okay, we're working on a land nav today.  Why would you even work on that?  Well, because it's a mission statement, like an op, alright?  Where you strategize and attack.  We're going to do this a little bit here, do this a little bit there.  Hopefully, it comes together. | FRE 801(d)(2)(D) | To show CHS initiating planning. To show there is no agreement or plan. To show role playing. |
| 133 | CHS Dan | 8/29/20 | Audio | GPS Media 39  29T14 | Alright, so this is Timberland (sic) Label that and like we'll get a distance over there.  The same thing that we said.  We'll get (inaudible) room and the side of the property, and then mark where her place is. | FRE 801(d)(2)(D) | To show the FBI pushing for a "map". To show the FBI designed the crime. To show CHS Dan literally tells Adam Fox what to write on the "map." |
| 134 | CHS Dan | 8/29/20 | Audio | GPS Media 39  29T18 | So that is, if we had helo capabilities, it would just be like fucking picking her up at the | FRE 801(d)(2)(D) | To show CHS initiating planning. |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| | | | | | airport, which is the most important.  Yes have to just cruise up to altitude, everybody packs some parachutes on, we jump out, and fucking down that bitch.  Then we'll be on the ground.  We'll be on the ground driving. | | | To show there is no agreement or plan. To show CHS playing along with role playing. |
| 135 | CHS Dan | 8/31/20 | Text | 00003218 | Any idea for night at FTX Place looks different at night Were planning for a night op right? Night recon Field trip 0 dark 30 bring in the boys be going Night vision all that shit I got it so does 3 others Will do it that night We got everyone there | FRE 801(d)(2)(D) | | To show CHS initiating planning. |
| 136 | CHS Dan | 8/31/20 | Text | 00003219 | Check out (Icon for bridge) | FRE 801(d)(2)(D) | | To show FBI planned the night ride-along. |
| 137 | CHS Dan | 8/31/20 | Text | 00003222 | How you feel about that 2? | FRE 801(d)(2)(D) | | To show FBI planned the night ride-along. |
| 138 | CHS Dan | 9/3/20 | Text | 00004837 | Im just turning that mission prep switch on So lets plan night recon with them and ours | FRE 801(d)(2)(D) | | To show FBI planned the night ride-along. To show CHS putting pressure on Adam Fox. |
| 139 | CHS Dan | 9/3/20 | Text | 00004837 | Wanna run it get eyes on…on foot | FRE 801(d)(2)(D) | | To show FBI planned the night ride-along. To show CHS Dan encouraging physical trespass. |
| 140 | CHS Dan | 9/3/20 | Text | 00004893 | On 2? | FRE 801(d)(2)(D) | | To show CHS Dan pushing location 2 to Adam Fox, initiating planning. |
| 141 | CHS Dan | 9/4/20 | Text | 00004849 | I'm getting in that mission mindset.  You ready? | FRE 801(d)(2)(D) | | To show CHS putting pressure on Adam Fox. |
| 142 | CHS Dan | 9/4/20 | Text | 00004849 | How you wanna do it catch and release? | FRE 801(d)(2)(D) | | To show CHS initiating planning. |

| | | | | | What about other members and detail team.<br>Gonna effect ftx<br>Yeah like we need train and prepare and train again<br>If youre taking my collar off om gonna wreck shop | | To show CHS putting pressure on Adam Fox. |
|---|---|---|---|---|---|---|---|
| 143 | CHS Dan | 9/4/20 | Text | 00004850 | Im just treating FTX like an actual op take our no shit guys and run em through | FRE 801(d)(2)(D) | To show CHS putting pressure on Adam Fox. |
| 144 | CHS Dan | 9/11/20 Luther | Audio | GPS Media 016_267 ca6m | I know you mentioned Spring and shit. think we're not going to have that long. | FRE 801(d)(2)(D) | To show CHS putting pressure on Adam Fox. |
| 145 | CHS Dan to CHS Jenny | 9/12/20 Luther | Audio | SA 370 ca 3h 50 To CHS Jenny re: .50 cal Blackout rifle) | Corey says we are a team.  If he wants, I'll take it if he wants me to. | FRE 801(d)(2)(D) | To show CHSs were colluding. |
| 146 | CHS Dan to CHS Jenny | 9/12/20 Luther | Audio | SA 370 ca3h 50m | …my understanding was that Wisconsin was, he had three rifles like that.  And he was leaving one for each state.  That's how he was…this one was going to stay in Wisconsin.  And he was even putting out up there right now that he didn't he doesn't want to work this stuff.  He's too old.  This that and the other.  I want, I get that Corey if he wants to come with the funds and get this stuff, then yeah why  not?  Why not put it down to the younger guys that can…more aptitude to run a platform. | FRE 801(d)(2)(D) | To show CHSs provided ammunition and guns.<br>To show the FBI provided .50 caliber blackout rifle. |
| 147 | CHS Dan CHS Steve | 9/12/20 Luther | Audio | SA356_ca2h10m52s-2h10m52s | CHS Dan: What we'll do is, you guys drive up there too. CHS Steve: Yeah. CHS Dan: So then we don't have to drive all the way back down here to drop you guys off. CHS Steve: That's right. CHS Dan: To go all the way back up. And then we link up with them, we'll split it up and just take two trucks. CHS Steve: When we split…when we get with them, I want to, if | FRE 801(d)(2)(D) | To show that FBI coordinated, controlled and executed the Luther night ride claimed as an "overt act" in the Superseding Indictment, including seating assignments for the trip. |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | | | | everybody's scanned, I want one of your gun fighters. And can you ride with him. | | |
| 148 | UCE Red | 9/12/20 Luther | Audio | GPS Media 59_9_12T21 | Just tell him the DeWalt radio, that was bought yesterday. | FRE 801(d)(2)(D) | To show the FBI provided DeWalt radios. |
| 149 | UCE Red to CHS Dan | 9/12/20 Luther | Audio | SA356_ca2h10m52s-2h1052s | Wait, do we have all nine? | FRE 801(d)(2)(D) | To show FBI planned and coordinated the "night ride" in advance, such that nine targets for the ride were identified and known to the undercover investigators who would have been directed to collect and induce the nine targets to ride along in their trucks, thus accomplishing their participation in an "overt act." |
| 150 | CHS Dan | 9/12/20 Luther | Audio | SA 371 ca 2h 33m | I told Adam not to go anywhere. | FRE 801(d)(2)(D) | To show CHS Dan gave Adam Fox directives. |
| 151 | CHS Dan CHS Jenny CHS Steve | 9/12/20 Luther | Audio | SA 371 ca24m | (R) Does he know about it yet? (D) No that's for you. (J) What did you just say? (D) Can he come and her not tonight? (J) No (R) Can he come what? (J) Because she won't let him go. (R) Well he can come tonight. (J) But what he's saying is will she stay and let him go. (R) He ain't got no choice.  She ain't got no choice.  Yeah, if either way he's going to go with us and she can't that's what's up, period. | FRE 801(d)(2)(D) | To show CHSs colluding and working together. To show Barry Croft knew nothing about the night ride-along. |

| 152 | CHS Dan | 9/12/20 Luther | Audio | SA 371 ca2h 34m | We're leaving.  Well, we're leaving right now.  You call him, get the address and then send it to  me. | FRE 801(d)(2)(D) | To show CHS Dan was in charge. |
|---|---|---|---|---|---|---|---|
| 153 | CHS Dan | 9/12/20 Luther | Audio | SA 371 ca3h 20m | Jesus Christ.  It's going to be tomorrow night before we get up to this fucking bitch. (8:35 pm, expressing frustration with delays in leaving for the night ride-along) | FRE 801(d)(2)(D) | To show FBI planned the night ride-along. |
| 154 | CHS Steve | 9/12/20 Luther | Audio | GPS Media 59 9_12T21 | Oh, 71-7185? | FRE 801(d)(2)(D) | To show the FBI designed the crime. To show CHS had Wrong Address |
| 155 | UCE Red | 9/13/20 Luther | Audio | SA 354 | Everybody who knows, you should fire them together as a group today. | FRE 801(d)(2)(D) | To show UCE initiating the planning and design. |
| 156 | CHS Dan | 9/15/20 | Text | 00004946 | Red hit me this morning 3900 for everything | FRE 801(d)(2)(D) | To show FBI pushed for "bomb." To show CHS putting pressure on Adam Fox. |
| 157 | CHS Dan SA Chambers | 9/17/20 | Text | 00111949 | Good call with Steve and jen | FRE 801(d)(2)(D) | To show CHSs colluding and working together. |
| 158 | CHS Steve CHS Dan CHS Jenny | 9/17/20 | Audio | WS117675 Recorded Call | I am not going to induce any fuckin illegal activity that we don't have to.  Okay, I'm not above doin anything that has to be done brother, period.  100% till the fucking wheels fall off. | FRE 801(d)(2)(D) | To show CHS states a willingness to "induce" illegal activity. |
| 159 | CHS Steve CHS Dan CHS Jenny | 9/17/20 | Audio | WS117675 Recorded Call | Last thing I want is any of us getting jammed up on just a storytelling, you know what I mean? | FRE 801(d)(2)(D) | To show CHSs colluding and working together. |
| 160 | CHS Steve CHS Dan CHS Jenny | 9/17/20 | Audio | WS117675 Recorded Call | I'm not going to, certainly not going to put your boy in that spot, Dan, you know what I mean?  That's absolutely unnecessary verbage for him to even consider it as far as I am concerned.  We're supposed to be insulating him. | FRE 801(d)(2)(D) | To show CHSs colluding and working together. |

32

| 161 | CHS Dan | 9/19/20 | Chat | 00004999 | Was thinking about our trip north. You get any pics of the Bridge? | FRE 801(d)(2)(D) | To show CHS putting pressure on Adam Fox. |
|---|---|---|---|---|---|---|---|
| 162 | CHS Dan | 9/26/20 | Chat | 00005134 | Red is gonna be in state for a quick few on the 7. (Goin from one training spot to the next) he had some extra gear that he acquired and is offering up some to us.  He also has a few for you has I know 1 for sure gonna try for a few flash bangs  Also wants to go over options for cakes, i.e. (backpack Emoji) or (toolbox Emoji) things like that. | FRE 801(d)(2)(D) | To show FBI planned the "bomb purchase". To show Adam Fox was told the trip was for free gear. |
| 163 | CHS Dan | 9/27/20 | Chat | 00005150 | Oct 7 red will be in the area (Ypsilanti).  He has some gear he acquired from previous training told him will take anything.  Has a plate carrier few med kits couple drop legs.  Also wants to discuss things for ftx i.e. size and options for concealment | FRE 801(d)(2)(D) | To show FBI planned the "bomb purchase." To show the group was told the trip was for free gear. |
| 164 | CHS Dan | 9/29/20 | Chat | 00005165 | For the meeting with red since he's bringing us some gear think we should ___ some $ at him for making the pit stop and towards ftx? | FRE 801(d)(2)(D) | To show FBI planned the "bomb purchase." To show Adam Fox was told the trip was for free gear. |
| 165 | CHS Dan | 9/30/20 | Audio | SA  331 Recorded Call | I can't afford that.  (i.e. a 5.99 pizza) | FRE 801(d)(2)(D) | To show manipulation of "friendship." CHS Dan tells Adam Fox he cannot afford food or medical treatment. |
| 166 | CHS Dan | 9/30/20 | Audio | SA  331 Recorded Call | We're all…talking like the money avenue for bringing some up to Red on the 7th | FRE 801(d)(2)(D) | To show FBI planned the "bomb purchase." To show Adam Fox was told to bring money for unclear purpose. |
| 167 | CHS Dan | 9/30/20 | Audio | SA  331 Recorded Call | I think it is more of a good faith for him.  He's not expecting anything so I think when we present it to | FRE 801(d)(2)(D) | To show FBI planned the "bomb purchase." |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | | | | him it's like, you know, he'll probably be like, well, hey fuck, like cool thanks you know.  I mean, I would do the same you know.  And then it's kind of like hey you know, you're doing us a solid.  Because like you said, he's brining I think he's got a couple flash bangs, it's like because there was a bunch of gear that – from the last training event that he had after our FTX. | | To show Adam Fox was told to bring money for unclear purpose. |
| 168 | Adam Fox | 6/6/20 Dublin | Audio | CHS 267  ca12m | I think the most important thing for us right now is to combat the negative image the media tries to display.  We go to the capital with arms and we get our house to listen and to end the stay at home order and then we have a tyrannical governor fucking undo that and not honor the checks and balances of our State Government but yet we are called domestic fucking terrorists even though not one violent fucking thing happened there that day.  Not one violent thing has happened with the multiple rallies we've had on our behalf.  Okay.  That's another thing I think is…I think the rallies are getting smaller.  To be honest, in my state it's very sad, the turn out.  I think we need to get a thousand people around here standing up for their rights. | FRE 803(3) Intent | To show Adam Fox wanted to pursue legal actions. To show lack of predisposition. To show Adam Fox's primary focus was the public image of the militia. |
| 169 | Adam Fox | 6/6/20 Dublin | Audio | CHS 273  ca45s | The thing about the militia thing in like, they are so quick to discredit us, but we never get credit for anything.  Like the militia were down cleaning up Grand Rapids.  When the flooding happened in Midland, the militias | FRE 803(3) Intent | To show lack of predisposition. To show Adam Fox's primary focus was the public image of the militia. |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | | | | were out there fucking helping people with their homes, helping clean up, helping people get their lives back from natural disaster yet they never fucking  publicize these things. None of that shit ever gets published. | | |
| 170 | Adam Fox | 6/17/20 | Audio | Disc 1 GPS Media  21_T21 | I've got a guy right now drawing up the paperwork to fucking legitimatize this shit and actually charge Whitmer with her charges that she violated the Constitution. How she has violated our constitutional rights and the fucking laws that she has broken. So I have a guy working on that right now. | FRE 803(3) Intent | To show Adam Fox wanted to pursue legal actions. To show lack of predisposition. |
| 171 | Adam Fox | 6/20/20 | Audio | SA 2  ca 2h 29m | I'm not saying we're going to go out and just be reckless and lawless, but if shit pops off… | FRE 803(3) Intent | To show lack of predisposition. |
| 172 | Adam Fox | 6/20/20 | Audio | SA 2  ca45s | So this meeting is to basically see what actions we can take.  We've obviously kind of talked about mine and concluded that it's a nightmare. | FRE 803(1) | To show Adam Fox does not perceive any agreement. |
| 173 | Adam Fox | 6/20/20 | Audio | SA 2  ca2h 18m | I guess that's what we need to do is figure out how to do this by the Constitution.  I mean at the end of the day it's kind of what we're all about.  We want to uphold the Constitution right?  What we're about so how can we do this?  Like what can we do? | FRE 803(1) | To show Adam Fox does not perceive any agreement. |
| 174 | Adam Fox | 7/3/20 | Audio | 00036618 | I want her charged for the crimes she's committed against the citizens of Michigan. | FRE 803(3) Intent | To show Adam Fox wanted to pursue legal actions. To show lack of predisposition. |
| 175 | Adam Fox | 7/3/20 | Audio | 00036586 | Here's another route I am trying to go that's more legal.  It's just a matter of getting people on | FRE 803(3) Intent | To show Adam Fox wanted to pursue legal actions. |

| | | | | | board...but if we could find a ...constitutional Judge or Sheriff. | | To show lack of predisposition. |
|---|---|---|---|---|---|---|---|
| 176 | Adam Fox | 7/3/20 | Audio | 00036596 | My main goal right now is to train | FRE 803(3) Intent | To show lack of predisposition. |
| 177 | Adam Fox | 7/3/20 | Audio | 00036583 | Eight months (in response wo what is your timeline) | FRE 803(3) Intent | To show Adam Fox did not have a November 3 "deadline." |
| 178 | Adam Fox | 7/3/20 | Audio | 00036622 | I keep telling him...we got months of fucking planning before we can even move... | FRE 803(3) Intent | To show Adam Fox did not have a November 3 "deadline." |
| 179 | Adam Fox | 7/14/20 | FB Post | 00072608 | I'm trying Patriots...5 sheriffs only one willing to see what I have documented to charge with...they agree agree agree but won't do anything to help us Maybe get this meeting and see what's really up. | | To show Adam Fox wanted to pursue legal options. |
| 180 | Adam Fox | 7/14/20 | Video | (FB video) Media 93 | My people in Michigan we have a daily mission today. I need everybody that can give me some help and send me the contact information for 5 any and all constitutional sheriffs within our great state of Michigan send them my way. | FRE 803(3) Intent | To show Adam Fox wanted to pursue legal actions. To show lack of predisposition. |
| 181 | Adam Fox | 7/14/20 | Video | (FB video) Media 93 | We got work to do this week and it starts today. I do whatever I can, any help I can get would be greatly appreciated. My inbox my line is open all day, unless I'm om the phone with some sheriffs your boy gonna be doing some work as usual. | FRE 803(3) Intent | To show Adam Fox wanted to pursue legal actions. To show lack of predisposition. |
| 182 | Adam Fox | 7/18/20 | | CHS 406 ca3h | There's five sheriffs in our state that's spoke out against her wearing a mask mandate which let us not forget she went on TV and said it's law. It's not law. So out of the five there I left a message with all of them. | FRE 803(3) Intent | To show Adam Fox wanted to pursue legal actions. To show lack of predisposition. |
| 183 | Adam Fox | 7/20/20 | Audio | SA 84 Recorded Call | To be honest dude, I mean, in my opinion it was kind of a huge waste of time, nothing was accomplished. | FRE 803(1) | To show Adam Fox does not perceive any agreement. |

| 184 | Adam Fox | 7/20/20 | Audio | SA 84 Recorded Call | Alright boys, ya'll take care. Stay safe. Dan, I'll be in touch with you every day like we do now brother. | FRE 803(3) Plan | To show CHS Dan talks to Adam Fox every day. |
|---|---|---|---|---|---|---|---|
| 185 | Adam Fox | 7/27/20 | Audio | SA 7/27/20 ca12m 30s | Because if we do this, it's going to have to go down like, it's going to have to be like movie-type shit man. And we come in on motherfucking boats and get the bitch, take her on a boat in the middle of the lake load her up on a helicopter and get her to the middle of that fucking area. | FRE 803(3) Intent | To show fantasy/role playing. To show Adam Fox has no access to a boat or a helicopter. |
| 186 | Adam Fox | 7/27/20 | Audio | SA 7/27/20 ca12m 30s | We can get one dude. Steve even said his guys can get one because he's got active guys in his platoon too. Because he even said that multiple times. If I need, whatever militaries I need. If I need a helicopter they will get me one. Hahaha…where did these motherfuckers get a Blackhawk from? | FRE 803(3) Intent | To show fantasy/role playing. To show Adam Fox has no access to a boat or a helicopter |
| 187 | Adam Fox | 7/27/20 | Audio | SA 7/27/20 ca12m 30s | I just, I don't know. I start thinking about out doing it, it's just like all the things like you know, like we could do that but at the end of the day it's going to – it's going to – it will wreak havoc on the community. Even if we don't hurt nobody, just the action alone is going to devastate that community. | FRE 803(3) Intent | To show Adam Fox did not want to kidnap the Governor. |
| 188 | Adam Fox | 8/1/20 | Audio | Conv. Hawk Media 64 12.49.38 | Like this is going to take months dude. | FRE 803(3) Intent | To show Adam Fox did not have a November 3 "deadline." |
| 189 | Adam Fox to UCE Mark | 8/1/20 | Audio | Conv. Hawk Media 64 12.49.38 | You want to be warden of the north? | Not hearsay | To show Adam Fox is engaged in role playing. |
| 190 | Adam Fox | 8/1/20 | Audio | Conv. Hawk Media 64 12.49.38 | They were talking to someone like Ty mentioned a thinking about like fucking putting a round through her fucking window and then | FRE 803(3) Intent | To show that Adam Fox rejected the CHS idea to fire rounds through the Governor's window. |

| | | | | | mailing the casing to the news.  I'm like dude, that's a horrible idea. | | |
|---|---|---|---|---|---|---|---|
| 191 | Adam Fox | 8/1/20 | Audio | Conv. Hawk Media 64 12.49.38 | I am talking about taking her by boat to the middle of the lake and then by boat to the helicopter then disappearing like nothing. | FRE 803(3) Intent | To show that Adam Fox is expressing fantastical ideas that were not a credible threat and have no basis in reality. He has no boat and no access to a 10mil. Blackhawk Helicopter. |
| 192 | Adam Fox | 8/4/20 | Audio | SA 117 | Damn brother, my respect just went like up tenfold for you.  That's fucking badass. | FRE 803(3) Motive | To show that Adam Fox believes CHS Dan is a war hero who saved Chris Kyle. |
| 193 | Adam Fox | 8/9/20 Munith | Audio | SA 119/MUNITHAUDIO 001 | But with our organization, I guess that's all chopped now, at least our plan is. | FRE 803(1) | To show that Adam Fox does not perceive any agreement. |
| 194 | Adam Fox | 8/9/20 Munith | Audio | SA 119/MUNITHAUDIO 001 | I mean like, what else can we do? | FRE 803(1) | To show that Adam Fox does not perceive any agreement. |
| 195 | Adam Fox | 8/9/20 Munith | Audio | SA 126 Recorded Call | Definitely divided.  I mean we're definitely divided. | FRE 803(1) | To show that Adam Fox does not perceive any agreement. |
| 196 | Adam Fox | 8/9/20 Munith | Audio | SA 126 Recorded Call | What was I supposed to run by Barry?  Something I was supposed to run by Barry today we talked about and I totally fucking spaced out and forgot. | FRE 803(1) | To show that Adam Fox perceives CHS Dan to be in charge. |
| 197 | Adam Fox | 8/9/20 Munith | Audio | SA 126 Recorded Call | I got my warned of the north and he's supposed to be building his team. | Not hearsay | To show that Adam Fox is engaged in role playing. |
| 198 | Adam Fox | 8/9/20 Munith | Audio | SA 126 Recorded Call | If nothing's a go, let's find out, and let's regroup and let's fucking come up with another fucking plan. | FRE 803(3) Intent | To show that Adam Fox did not want to kidnap the Governor. |
| 199 | Adam Fox | 8/17/20 | Audio | SA 136 | Got my warden of the north up there. (Referring to UCE Mark) | Not hearsay | To show that Adam Fox is engaged in role playing. |
| 200 | Adam Fox | 9/3/20 | Chat | 00004839 | No.  Let's keep that to us but throw out taking the cap or gunning down Antifa or even say arresting the Governor or maybe even | FRE 803(3) Intent | To show that Adam Fox did not want to kidnap the Governor. |

| | | | | | charging politicians and then we can float the idea of cops enforcing unconstitutional laws. | | To show that Adam Fox wanted to pursue legal actions. |
|---|---|---|---|---|---|---|---|
| 201 | Adam Fox | 9/4/20 | Chat | 00004849 | Bro we a long ways from being ready<br>And in all seriousness our next opportunity wont be til next spring. So lots of time to prepare for that. | FRE 803(3) Intent | To show that Adam Fox did not want to kidnap the Governor. |
| 202 | Adam Fox | 9/7/20 | Chat | 00004895 | Listen our main direction atm is prepare for possible bug out plan Ty wanted to do we need have that in line set up make sure everyone's perspective families are safe and then we have our assault | FRE 803(3) Intent | To show that Adam Fox did not want to kidnap the Governor. |
| 203 | Adam Fox | 9/7/20 | Chat | 00045616 | Maybe we should float idea of buying land and just making our own community bro | FRE 803(3) Intent | To show that Adam Fox did not want to kidnap the Governor. |
| 204 | Adam Fox | 9/7/20 | Chat | 00004895 | Back off that plan with them | FRE 803(3) Intent | To show that Adam Fox did not want to kidnap the Governor. |
| 205 | Adam Fox | 9/8/20 | Audio | SA 239<br>Recorded Call | Listen, this is what I want to do for now, right. Like I want to do everything we talked about bro, I really do.  I want to fucking follow up on the order, but for now we've got to do ghosts on it right.  We can't talk about it we can't – it's ixnay on the plan-eek.  Well like even with all our guys like I would put her on the back burner in their minds okay? | FRE 803(3) Intent | To show that Adam Fox did not want to kidnap the Governor. |
| 206 | Adam Fox | 9/8/20 | Audio | SA 239<br>Recorded Call | Because it's not until next fucking spring or fucking summer okay. We know we can't do that until then let's put that on the back burner for now let's focus on something more tangible for the coming future and everything.  What we should do is go with Ty and his bug out plan. | FRE 803(3) Intent | To show that Adam Fox did not want to kidnap the Governor.<br>To show that Adam Fox wants to "bug out."<br>To show that Adam Fox did not have a November 3 "deadline." |

| 207 | Adam Fox | 9/8/20 | Audio | SA 239 Recorded Call | Sorry to do this and put you through this shit… | FRE 803(3) Intent | To show Adam Fox did not want to kidnap the Governor. To show Adam Fox apologizing to CHS Dan for not wanting to kidnap the Governor. |
| 208 | Adam Fox | 9/8/20 | Audio | SA 239 Recorded Call | Ty said something about bugging out to his property | FRE 803(3) Intent | To show Adam Fox did not want to kidnap the Governor. |
| 209 | Adam Fox | 9/12/20 Luther | Audio | SA 371 | We'll try to get 20 flash bangs | FRE 803(3) Intent | To show Adam Fox did not want a bomb. |
| 210 | Adam Fox | 9/12/20 Luther | Audio | GPS Media 59 | Our first priority is making sure that we have a safe place for our families. | FRE 803(3) Intent | To show Adam Fox wants to "bug out." To show Adam Fox did not want to kidnap the Governor. |
| 211 | Adam Fox | 9/12/20 Luther | Audio | SA 341 ca 8h | We need to get Dan some medical attention.  Yeah his intestines are fucking hanging out. He's one of the most level headed and professional people I have ever met.  He's a good teacher. | FRE 803(1) | To show that Adam Fox does not perceive there to be any time pressure to meet any objective. To show that Adam Fox thought of CHS Dan as a mentor. |
| 212 | Adam Fox | 9/12/20 Luther | Audio | SA 371 ca43m | So I guess we would need to figure out what our objective would be for, right? | FRE 803(1) FRE 803(3) Intent | To show that Adam Fox does not perceive an established use for the bomb. |
| 213 | Adam Fox | 9/12/20 Luther | Audio | SA 371 ca2h 43m | Yeah, we're still waiting on our food though. Don't go without us. | FRE 803(1) | To show that Adam Fox does not perceive himself to be a leader or in charge. |
| 214 | Adam Fox | 9/12/20 Luther | Audio | SA356_3h25m6s | Yeah, we're not killing anybody. | | To show Adam Fox did not intend to kill the Governor as claimed by CHS Dan and the FBI investigative team. |
| 215 | Adam Fox | 9/13/20 Luther | Audio | GPS Media 56 235 2m27s | I don't know. | FRE 803(1) | To show that Adam Fox does not know what Red is selling. |

| 216 | Adam Fox | 9/15/20 | Text | 00004946 | Copy that with the FBs. | FRE 803(3) Intent | To show that Adam Fox did not want a bomb.<br>To show that Adam Fox only wanted flash bangs. |
| 217 | Adam Fox | 9/21/20 | Text | 00005020-00005022 | Bro you need that shit operated on…it's bad.<br>Ok but you are not a little bitch and your guts are in fact falling out of your abdominal wall.<br>Look man Im worried about you. | FRE 803(3) Intent | To show Adam Fox telling CHS Dan to have surgery, even though CHS objected that it would delay/cancel alleged kidnapping "plan." |
| 218 | Adam Fox | 9/21/20 | Text<br>To Fix | | Oct 24th-25th Wisconsin sane spot | FRE 803(3) Intent | To show Adam Fox intends only to continue training.<br>To show Adam Fox did not have a November 3 deadline. |
| 219 | Adam Fox | 9/28/20 | Text to E. Molitor | 000733366 | I dunno we may wanna look at acquiring some land somewhere as a good fall out spot | FRE 803(3) Intent | To show that Adam Fox wants to "bug out." |
| 220 | Adam Fox | 9/28/20 | Text | | Hey bro, you wanna meet up with Red and Dan in the 7th take a trip to Detroit area get some gear and visit with Red? He's got some extra shit he giving away.  Plate carrier, some leg holsters.  Dan's working out in GR that week so we can ride with him. | FRE 803(3) Intent | To show that Adam Fox believed the October 7th trip was for gear. |
| 221 | Adam Fox | 9/29/20 | Text | | I'll buy you food. | FRE 803(1) | To show Adam Fox perceives CHS Dan to be poor and not able to afford food.  CHS is playing on Fox's sympathy. |
| 222 | Adam Fox | 9/29/20 | Text | | We gotta get me closer to ya'll level | FRE 803(3) Intent | To show that Adam Fox intends only to continue training.<br>To show that Adam Fox did not have a November 3 deadline. |

| 223 | Adam Fox | 9/30/20 | Audio | SA 331 Recorded Call | You need to borrow money for some food bro? | FRE 803(1) | To show that Adam Fox believed CHS Dan to be poor.  Chs playing on Fox's sympathy. |
|-----|----------|---------|-------|------|------|------|------|
| 224 | Adam Fox | 9/30/20 | Audio | SA 331 Recorded Call | How much you want me to come with bro? | FRE 803(1) | To show that Adam Fox perceived CHS Dan to be requesting money. |
| 225 | Adam Fox | 9/30/20 | Text | 00073446 | Apartment should be available in the next 30-45 days | FRE 803(3) Intent | To show that Adam Fox did not want to kidnap the Governor. To show that Adam Fox did not have a November 3 deadline. |
| 226 | Adam Fox | 10/6/20 | Text | | Sooo gonna start recruiting here bro | FRE 803(3) Intent | To show that Adam Fox did not want to kidnap the Governor. To show that Adam Fox did not have a November 3 deadline. |
| 227 | SA Impola SA Chambers CHS Dan | 8/9/20 | Audio | SA 126 Recorded Call | This is Special Agent Henrik Impola and Jayson Chambers with confidential human source Thor It is August 9th 2020 time is 803 p.m. Initiating a telephone call with Adam Fox. | FRE 801(d)(2)(D) | To show that FBI agents had direct knowledge of CHS suggesting crimes. |
| 228 | SA Chambers CHS Dan | 8/28/20 | Text | 00111890 | Mention that adM is asking you to pass along that information | FRE 801(d)(2)(D) | To show that the FBI designed the crime. |
| 229 | SA Chambers CHS Dan | 8/29/20 | Text | 00111902 | Have him post his pictures | FRE 801(d)(2)(D) | To show that the FBI designed the crime. |
| 230 | SA Chambers CHS Dan | 8/9/20 | Audio | SA 126 Recorded Call | Bring B puff in… | FRE 801(d)(2)(D) | To show that the FBI designed the crime. |
| 231 | SA Chambers CHS Dan | 8/27/20 | Text | 00111882 | I default to getting as many guys as possible, so whatever works to maximize attendance. | FRE 801(d)(2)(D) | To show that the FBI planned the ride-along. |
| 232 | SA Chambers CHS Dan | 8/28/20 | Text | 00111882 | I have a few goals for today | FRE 801(d)(2)(D) | To show that the FBI designed the crime. |

| 233 | SA Chambers CHS Dan | 8/28/20 | Text | 00111879 | Try to get as many as possible to go for Saturday.  Also include a drive by location 1 if possible. | FRE 801(d)(2)(D) | To show that the FBI planned the ride-along. |
|---|---|---|---|---|---|---|---|
| 234 | SA Chambers CHS Dan | 9/3/20 | Text | 00111911 | Let's start talking details of the night op with Adam | FRE 801(d)(2)(D) | To show that the FBI planned the night ride-along in advance. |
| 235 | SA Chambers CHS Dan | 9/4/20 | Text | 00111912 | Is Adam going to be telling people about the night recon ahead of time? | FRE 801(d)(2)(D) | To show that the FBI planned the night ride-along.  FBI initiating activity. |
| 236 | SA Williams | 9/12/20 | Text | 00111502 @ 7:36pm | Low light pole cameras are looking really good right now. If any gets comms with a UC or CHS, remind them to get some sort of ambient around the cabin so we can pick them up via video for evidence. | FRE801(d)(2)(D) | To show that the FBI planned the night ride-along in advance. To show that the FBI had hidden cameras set up at the Governor's house and boat launch. |
| 237 | FBI Agent | 9/12/20 | Text | 00111504-00111505 | The target address  is 6815 Timber Lake Drive Elk Rapids, MI Here's the location of the boat launch Birch Lake Public Boat Launch Kewadin MI  49648 | FRE 801(d)(2)(D) | To show that the FBI planned the night ride-along. |
| 238 | SA Chambers | 9/12/20 | Text | 00111523 @ 10:14 pm | Looking up lake house address, 7815 Timberlake Drive | FRE 801(d)(2)(D) | To show that the FBI provided the wrong address during the night ride-along. |
| 239 | FBI Agent | 9/12/20 | Text | 00111527 @ 11:33 pm | Great video of the pulling into the boat launch now. | FRE 801(d)(2)(D) | To show that the FBI planned the night ride-along. |
| 240 | SA K. Schmitz | 9/13/20 | Text | 00111540 | No talk of explosives today | FRE 801(d)(2)(D) | |
| 241 | SA Chambers CHS Dan | 9/18/20 | Text | 00111956 | Hey quick thought.  We should bug adam for the pictures form last weekend's surveillance.  Bridge and such. | FRE 801(d)(2)(D) | To show the FBI designed the crime. |
| 242 | SA Impola | 12/10/20 | Audio | 00138453 | We have a saying in my office Don't let the facts get in the way of a good story | FRE 801(d)(2)(D) | To show FBI disregarded defendant's unequivocal objections to "kidnap plan." |

43

| 243 | Ty Garbin | 6/20/20 | Audio | SA 2 | Probably masks required we need to just storm the fucking capitol with no plan.  He wants to storm the fucking capitol. | FRE 803(1) | To show there was no agreement or plan for kidnapping. |
|---|---|---|---|---|---|---|---|
| 244 | Paul Bellar | 6/20/20 | Audio | SA2 | I'm totally down for the whole arresting Whitmer thing, she's a fucking tyrant. | FRE 803(3) Intent | To show there was talk of a "citizen's arrest." |
| 245 | Joe Morrison | 6/26/20 | Audio | 00021980<br><br>00112604 | Here is what we know.  1. Dudes not tactically trained at all. 2. Does not practice good opsec. 3. Just started to grow his group and from what I've seen on the page a bunch more dudes who are lost in the sauce. | FRE 803(1)<br>Not hearsay | To show Adam Fox was not a Wolverine Watchman. And was rejected by the vetting process. |
| 246 | Ty Garbin | 7/18/20 | Audio | CHS 406<br><br>Ca 2h25m | So I think an objective to go for is not the kidnapping or going to the house floors first, but let's make them know.  Let's make them know they can be touched.  Something super simple.  We can figure it out when the time comes. | FRE 803(3) Intent | To show that Ty Garbin did not agree to kidnap the Governor. |
| 247 | Ty Garbin | 7/20/20 | Audio | SA 84<br>Recorded Call | Captain Autism can't make up his mind. | FRE 803(1) | To show that Adam Fox is not in charge and that Garbin had no respect for Fox. |
| 248 | Ty Garbin | 7/20/20 | Audio | SA 84<br>Recorded Call | I mean if he's got guns buried in the ground then I can do some things with those guns and just put them right back in the ground. | FRE 803(3) Intent | To show Ty Garbin's role and relationship with CHS Dan. |
| 249 | Shawn Fix | 8/1/20 | Audio | Convert Hawk Media 46 | Because this thing will be fully armored fully armored Blackhawk and I can also get a Bell Huey. | Not hearsay | To show defendants' fantasy/role playing. Fix has no history of military service. |
| 250 | Shawn Fix | 8/1/20 | Audio | Convert Hawk Media 46 | But I just wanted to get that out there.  I mean unless there's somebody else in the group and crew that can fly a Blackhawk or whatever – I am going to take that risk and I will be the – I ill – I will be flying. | Not hearsay | To show defendants' fantasy/role playing. Fix has no history of military service. |
| 251 | Shawn Fix | 8/1/20 | Audio | Convert Hawk Media 46 | Like I told you before, my resources are unlimited. | Not hearsay | To show defendants' fantasy/role playing. |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | | | | | | Fix has no history of military service. |
| 252 | Shawn Fix | 8/1/20 | Audio | Convert Hawk Media 46 | I've done four tours.  I've seen a lot of combat man. | Not hearsay | To show defendants' fantasy/role playing. Fix has no history of military service |
| 253 | Shawn Fix | 8/9/20 | Audio | SA119 | Another thing to, I was talking to him, we also have access to a Huey and a BlackHawk, just go to know when. | Not hearsay | To show defendants' fantasy/role playing. Fix has no history of military service. |
| 254 | Shawn Fix | 8/9/20 | Audio | SA 119/MUNITHAUDIO 001 | He said it will have rockets, it will even have a mini gun on it too.  So, I got a wet cat on one of my trucks. I can just scoop all that shit up and I can land that fucker right on the goddamn deck. Then we can get on down the road, shut it completely down then move it. | Not hearsay | To show defendants' fantasy/role playing. Fix has no history of military service. |
| 255 | Shawn Fix | 9/9/20 | Audio | SA 119/MUNITHAUDIO 001 | I've got a conex box.  I have, last time I counted 149 guns in there.  I have MPKs.  I have three of those, full auto. | Not hearsay | To show defendants' fantasy/role playing. Fix has no history of military service. |
| 256 | Shawn Fix | 8/9/20 | Audio | SA 119/MUNITHAUDIO 001 | Oh yeah, I have 8 pounds of C4 but of course we won't blow that unless we really need it. | Not hearsay | To show defendants' fantasy/role playing. Fis has no history of military service. |
| 257 | Ty Garbin | 8/9/20 | Audio | SA 119/MUNITHAUDIO 001 | Kidnapping is just as bad as going into the Capitol. | FRE 803(3) Intent | To show that Ty Garbin did not want to kidnap the Governor. |
| 258 | Ty Garbin | 9/12/20 | Audio | Higgins Dashcam | 7815 Timberlake Drive | FRE 803(3) Intent | To show that the FBI provided the incorrect address on the FBI night ride-along. |